The Honorable Robert S. Lasnik

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| PEOPLES BANK, a Washington corporation<br><br>Plaintiff,<br><br>v.<br><br>BLUEWATER CRUISING LLC, a Nevada limited liability company, and SUZAN NETTLESHIP, in personam<br><br>Defendant. | NO. C12-0939-RSL<br><br>DECLARATION OF SUZAN NETTLESHIP IN SUPPORT OF DEFENDANTS' SECOND MOTION FOR PARTIAL SUMMARY JUDGMENT<br><br>NOTED FOR HEARING ON NOVEMBER 15, 2013 |

I, Suzan Nettleship do so solemnly swear and state:

1.    I am a defendant in the above-captioned action.

2.    I am competent to testify in this matter and make this declaration based on my personal knowledge.  This Declaration supplements my previous Declarations submitted in this matter on August 15, 2013, and September 6, 2013.  I hereby readopt all the statements made in those previous Declarations.

3.    I am an accomplished sailor and love the open ocean.  Several years ago, I began a world voyage on board S/V Maamalani.  This vessel was to be the home for me and life partner/husband, Michael Bell.  Mr. Bell and I were married in a public ceremony in 2007, but

DECLARATION OF SUZAN NETTLESHIP IN SUPPORT OF
DEFENDANTS' SECOND MOTION FOR PARTIAL SUMMARY
JUDGMENT - 1
( C12-0939-RSL)

**Williams, Kastner & Gibbs PLLC**
601 Union Street, Suite 4100
Seattle, Washington 98101-2380
(206) 628-6600

4356358.2

1   do not have a marriage license with the State of Washington.

2   4.      On April 17, 2012, after sailing to New Zealand, Michael and I berthed the S/V

3   Maamalni in Auckland.  On board the vessel at that time were approximately $100,000.00

4   worth of personal property belonging to the two of us, including art work, china, charts, books,

5   gear, and sailing equipment.  A true and accurate copy of a list of all gear that was on board

6   S/V Maamalni, that remains unaccounted for through today, is attached hereto as **Exhibit A**.

7   5.      On or around April 17, 2012, the S/V Maamalni was arrested by officials from the New

8   Zealand courts on instructions from Peoples Bank.  On May 22, 2012, we were informed that

9   future access to the vessel was conditional upon my signing a Bill of Sale.  The Bill of Sale

10  was drafted by Peoples Bank, or its representatives, and presented to me on or around May 23,

11  2012.  When I received it, I observed that it stated the "Vessel is sold free and clear of all liens,

12  mortgages, and other encumbrance of any kind and nature…" A true and accurate copy of the

13  Bill of Sale I signed is attached hereto as **Exhibit B**.  Based on this language, the fact that the

14  Bill of Sale was blank, and the value of the S/V Maamalni, I believed that the Bill of Sale was

15  in exchange for any remaining balance on my loan, but would not waive any potential

16  forthcoming surplus.

17  6.      Following signing the blank Bill of Sale, Mr. Bell and I were permitted to return to the

18  vessel, re-acquire Mr. Bell's passport and some crucial belongings, and safely depart New

19  Zealand.  During this visit, however, we were informed that all items of value identified by the

20  Peoples Bank's representative were to remain on the vessel, and Peoples Bank itself would

21  determine at a future time whether any of the items would be returned to us.  As a result, we

22  assembled a large compilation of "contested" property we claimed was our own, and an

23  assembly of "discard" property that Peoples Bank could discard or donate as it wished.

24  Obviously, because of the size, amount, and a continuing dispute with Peoples Bank as to

25

DECLARATION OF SUZAN NETTLESHIP IN SUPPORT OF
DEFENDANTS' SECOND MOTION FOR PARTIAL SUMMARY
JUDGMENT - 2
( C12-0939-RSL)

**Williams, Kastner & Gibbs PLLC**
601 Union Street, Suite 4100
Seattle, Washington 98101-2380
(206) 628-6600

4356358.2

1  ownership, this required us leaving behind many thousands of dollars' worth of personal

2  property.  However, Peoples Bank assured me that all property extraneous to their security

3  interest would be returned to us after our return to the United States.  This never happened.

4  Some months later, we received a few boxes that contained only items that had been designated

5  as being in the "discard" pile.  The vast majority of our belongings, amounting to

6  approximately $60,000.00 (as reflected in Exhibit A), remain unaccounted for to this day.

7      7.      After I returned to the United States, I did not receive any information from Peoples

8  Bank regarding disposition of the S/V Maamalni.  At no point after the S/V Maamalni was

9  seized by Peoples Bank did I or Bluewater Cruising, LLC receive an authenticated notice of

10  disposition of the vessel indicating how, when, where, and in what manner it what was being

11  sold.  On or around June 13, 2012, I received an email from Charlie Guildner merely stating

12  that he "was working with a broker in Auckland to market the vessel."  A true and accurate

13  copy of this email is attached hereto as **Exhibit C**.  I wrote back to Mr. Guildner stating my

14  concern that, without proper marketing, the vessel would not achieve a fair market value.  A

15  true and accurate copy of this email is attached hereto as **Exhibit D**.  My concern for the value

16  of the vessel was that, if it was not sold at a reasonable price, I would not receive any of the

17  surplus I believed was coming to me.

18      8.      During this time period, Michael Bell and/or I were in contact with a number of our

19  sailing acquaintances in an effort to put together a bid for the S/V Maamalni, including Hilton

20  Willett, the build foreman for the vessel, and a couple we knew from Alaska.  We were also in

21  contact with a number of individuals who, while not personally interested in buying the vessel,

22  knew of others who may have been.  We knew a significant number of individuals who might

23  be interested in purchasing it and hoped to work with one or more of them to either enter into a

24  joint-purchase arrangement, or have them buy the vessel at a fair price.

25

DECLARATION OF SUZAN NETTLESHIP IN SUPPORT OF
DEFENDANTS' SECOND MOTION FOR PARTIAL SUMMARY
JUDGMENT - 3
( C12-0939-RSL)

4356358.2

**Williams, Kastner & Gibbs PLLC**
601 Union Street, Suite 4100
Seattle, Washington 98101-2380
(206) 628-6600

1    I have read the foregoing statement and declare under penalty of perjury under the laws

2  of the State of Washington and the United States of America that the above statement is true

3  and correct.

4    RESPECTFULLY SUBMITTED this _17_ day of October, 2013, at

5  _SEATTLE, WASHINGTON_

6

7                                          Suzan Nettleship

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

DECLARATION OF SUZAN NETTLESHIP IN SUPPORT OF
DEFENDANTS' SECOND MOTION FOR PARTIAL SUMMARY
JUDGMENT - 4
( C12-0939-RSL)

Williams, Kastner & Gibbs PLLC
601 Union Street, Suite 4100
Seattle, Washington 98101-2380
(206) 628-6600

4356358.2

# EXHIBIT A

## Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Mediterranean Cruising Guide - Heikell, Rod | | | 62.05 | 67.94 | http://www.amazon.com/Mediterranean-Cruising-Handbook-Rod-Heikell/dp/1846231701 |
| Charlie's Charts of the Western Coast of Mexico - Wood, Charles | | | 59.95 | 65.65 | http://www.amazon.com/Charlies-Charts-Western-Coast-Mexico/dp/0966637035 |
| Cruising Guide to New Caledonia - Joel Marc, Marc Rambeau, Ross Blackman | | | 128 | 140.16 | http://www.boatbooks.co.nz/cruzeswpac2.html#30202 |
| NZ Cruising Guide-Central Area - Murray & Von Kohorn | avail. offsh ore | | 58 | 88.00 | http://www.boatbooks.co.nz/cruznz2.html#31206 |
| Coastal Cruising Handbook, 9th Ed. - Royal Akarana Yacht Club | avail. offsh ore | | 62 | 92.00 | http://www.boatbooks.co.nz/cruznz.html#31107 |
| Cruising Guide to the Hawaiian Islands, 2 ed.. - Carolyn & Bob Mehaffy | | | 23.82 | 26.08 | http://www.amazon.com/Cruising-Guide-Hawaiian-Islands-Edition/dp/0938637730 |
| Panama Guide - Zydler, Tom & Nancy | | | 32.85 | 35.97 | http://www.amazon.com/The-Panama-Guide-Cruising-Isthmus/dp/1892399091 |
| South African Nautical Almanac, 6th Edition - Morgan, Tom | | | | 0.00 | http://www.bldorbuy.co.za/item/82792570/South_African_Nautical_Almanac_Tom_Morgan_2004_2005_6th_Edition.html |
| Chile: Arica Desert to Tierra Del Fuego - O'Grady, Andrew - Second Ed. | | | 57.95 | 63.46 | http://www.landfallnavigation.com/has103.html |
| Havens & Anchorages - RCC Pilotage Foundation - Brazil, Uruguay, Argentina - Morgan, Tom | avail. offsh ore | | 55 | 85.00 | http://www.chartandmapshop.com.au/19913/Havens-Anchorages/9780954180040 |
| Landfalls of Paradise, 5th Edition, 2006 - Hinz, Earl & Jim Howard | | | 39.06 | 42.77 | http://www.amazon.com/Landfalls-Paradise-Cruising-Pacific-Latitude/dp/0824830377 |
| South Pacific Anchorages, 2nd Edition - Clay, Warwick | | | 52.69 | 57.70 | http://www.amazon.com/South-Pacific-Anchorages-2nd-ed/dp/0852884826 |
| South Pacific - Moon, David Stanley | | | 3.64 | 3.99 | http://www.amazon.com/Moon-Handbooks-South-Pacific/dp/1566814116 |
| Cruising Guide to the Kingdom of Tonga - Hellewell, Ken | | | 29.95 | 32.80 | http://www.amazon.com/Comprehensive-Cruising-Guide-Kingdom-Tonga/dp/0972749217 |
| Sailingbird's Guide to the Kingdom of Tonga - Paul, Charles; Katherine Pham-Paul | | | 69.94 | 76.58 | http://www.ebay.com/itm/Sailingbirds-Guide-Kingdom-Tonga-Sailingbirds-Guide-Tonga-Charles-Paul-and-Katherine-Pham-Paul-2004-/3430134739782?pt=LH_DefaultDomain_0&hash=item4fdd323d8a |
| Vanuatu: A Cruising Yachtsman's notes and drawings. - Tiews, Bob & Thalia Hearne | est. | | 10 | 10.95 | http://www.worldcat.org/title/vanuatu-a-cruising-yachtsmans-notes-and-drawings/oclc/1541948857/referer=di&ht=edition |
| Chart No. 1: Nautical Chart Symbols, Abbreviations & Terms | | | 10.96 | 12.00 | http://www.amazon.com/U-S-Chart-No-Abbreviations-Navigational/dp/1937196976 |

SN 002226

## Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Navigation Rules: International - Inland | | | 8.96 | 9.81 | http://www.amazon.com/Navigation-Rules-U-S-Coast-Guard/dp/1616082437 |
| Ocean Passages of the World - British Admiralty | | | 197.50 | 216.26 | http://www.landfallnavigation.com/-bx019.html |
| Admiralty Sailing Directions - Antarctic Pilot | | | 102.0 | 111.69 | http://mdnautical.com/sailing-directions-pilots/15721-admiralty-sailing-directions-np8-the-antarctic-pilot-6th-edition-2009.html |
| Pub. 126 – Pacific Islands | | | 18.99 | 20.79 | http://www.amazon.com/Sailing-Directions-126-Pacific-Islands/dp/1463667620 |
| Pub. 153 – West Coast of Mexico & Central America | | | 17.99 | 19.70 | http://www.amazon.com/Sailing-Directions-Coasts-Central-America/dp/1463686269 |
| 12-Volt Bible for Boats, The; Brotherton, Miner | | | 11.48 | 12.57 | http://www.amazon.com/12-Volt-Bible-Boats-Miner-Brotherton/dp/0071392335 |
| Anchoring; Fagan, Brian | | | 3.47 | 3.80 | http://www.amazon.com/Staying-Put-The-Art-Anchoring/dp/0953463527 |
| Basic Marine Meteorology; Chesneau, Lee | | | 20 | 21.90 | course outline |
| Boat Owner's Mechanical and Electrical Manual, 2nd Edition; Calder, Nigel | | | 31.96 | 35.00 | http://www.amazon.com/Boatowners-Mechanical-Electrical-Manual-Essential/dp/0071432388 |
| Brown's Signaling - International Code; Milligan, J.E. | | | 142.80 | 156.37 | http://www.amazon.com/Browns-Signaling-International-Visual-Signals/dp/0851743501 |
| Chapman Pilotage - 63rd Edition | | | 17.97 | 19.68 | http://www.amazon.com/Chapman-Piloting-Seamanship-Boat-Handling/dp/0688166906 |
| Dictionary of Sea Terms | | | antique | can't find | |
| Dry Suit Diving, 3rd Edition; Barsky, Steve | | | 10 | 10.95 | http://www.amazon.com/Dry-Suit-Diving-Third-Edition/dp/096743050X |
| EMT Manual – 3rd Edition; Copass, Michael | | | 25 | 27.38 | http://www.amazon.com/EMT-Manual-3e-Michael-Copass/dp/0721669854 |
| HF Radio E-Mail for "Idi-Yachts"; Brown, Captain Marti | | | 85.77 | 93.92 | http://www.amazon.com/Radio-E-Mail-Idi-Yachts-Marti-Brown/dp/0971564019 |
| How Boat Things Work: An Illustrated Guide, with inscription; Wing, Charlie | | | 14.13 | 15.47 | http://www.amazon.com/How-Boat-Things-Work-Illustrated/dp/0071493441 |
| Knots & Ropework, The Ultimate Encyclopedia of; Budworth, Geoffrey | | | 16.98 | 18.59 | http://www.amazon.com/Ultimate-Encyclopedia-Knots-Ropework/Step/dp/1844766910 |
| Marine Diesel Engines; Pallas, Jean-Luc | | | 23.30 | 25.51 | http://www.amazon.com/Marine-Diesel-Engines-Maintenance-Repair/dp/1574092367 |
| Marine SSB Radio for "Idi-Yachts" - Brown, Captain Marti | | | 44.14 | 48.33 | http://www.amazon.com/Marine-Radio-Idi-Yachts-Captain-Marti/dp/0971564000 |
| Mariner's Weather - Crawford, William | | | 20.66 | 22.62 | http://www.amazon.com/Mariners-Weather-William-Crawford/dp/1461040507 |
| Mariners Met Pack – South West Pacific - McDavitt, Bob | avail. offsh ore | | 36 | 66.00 | http://www.boatbooks.co.nz/weather.html#23104 |

SN 002227

## Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Metal Corrosion in Boats, 3rd Edition - Warren, Nigel | | | 26.96 | 29.52 | http://www.amazon.com/Metal-Corrosion-Boats-Nigel-Warren/dp/1574090542 |
| New Zealand Marine Radio Handbook - Allen, John | avail. offsh ore | | 31.34 | 61.34 | http://www.fishpond.co.nz/Books/New-Zealand-Marine-Radio-Handbook-John-Allen/9780473152286 |
| Offshore Cruising Encyclopedia, 2nd Edition; Dashew, Steve * | | | 30 | 32.85 | http://www.amazon.com/Offshore-Cruising-Encyclopedia-Stephen-Dashew/dp/9992121289 |
| Offshore Cruising Guide, 33rd Edition; Neal, John | | | 35 | 38.33 | http://www.amazon.com/gp/product/B000H45BGC/refa=s_il_of_sp_asin_il?ie=UTF8&tag=boativaleccom-20&linkCode=as2&camp=1789&creative=9325&creativeASIN=B000H45BGC |
| Offshore Sailing, 200 Essential Passagemaking Tips; Selfert, Bill | | | 20.22 | 22.14 | http://www.amazon.com/Offshore-Sailing-Essential-Passagemaking-Tips/dp/0071374248 |
| Paramedic Skills Manual; Phillips, Charles MD | est | | 10 | 10.95 | http://www.worldcat.org/title/paramedic-skills-manual/oclc/6032561 |
| Sail power: The Science of Speed; Smith, Lawrie | | | 4 | 4.38 | http://www.amazon.com/Sailpower-The-Science-Speed-Sail/dp/0905754992 |
| Splicing Handbook, The; 2nd Edition; Merry, Barbara | | | 14.22 | 15.57 | http://www.amazon.com/The-Splicing-Handbook-Third-Edition/dp/0071736042 |
| Storm Survival Tactics; Neal, John & Amanda | | | 19.99 | 21.89 | http://www.amazon.com/Storm-Survival-Tactics-John-Amanda/dp/B001Q6CN8Y |
| Storm Tactics Handbook; Pardy, Lin & Larry | | | 15.76 | 17.26 | http://www.amazon.com/Storm-Tactics-Handbook-Heaving-Conditions/dp/1929214472 |
| Surviving the Storm - Coastal & Offshore Tactics; Dashew, Steve | | | 52.5 | 57.49 | http://www.amazon.com/Surviving-Storm-Coastal-Offshore-Tactics/dp/0965802892 |
| Understanding Weatherfax; 2nd Edition; Harris, Mike | | | 16.95 | 18.56 | http://www.amazon.com/Understanding-Weatherfax-Mike-Harris/dp/1574090164 |
| Weather Handbook - Southern Hemisphere Edition; Tibbs, Chris | avail. offsh ore | | 30 | 60.00 | http://www.rya.org.uk/shop/pages/product.aspx?pld=G33%26RYADefaultCatalog%29&mode=il&type=BK%26RYADefaultCatalog%29 |
| Working Rope - Field Guide for Rigging; Toss, Brian | | | 24.95 | 27.32 | http://www.briontoss.com/catalog/books.html |
| 2nd outboard engine - Honda 4 stroke 2hp outboard | 1 | 700 | 700 | 766.50 | http://for-sale.yakaz.com/honda-4-stroke-2hp-outboard-sale |
| Advanced Elements - Advance Frame Inflatable kayak | 2 | 419 | 838 | 917.61 | http://www.austinkayak.com/products/691/Advanced-Elements-AdvancedFrame-Inflatable-Kayak.html?source=2&gclid=CLaw9aSB1bkCFap7Qgodg2EA4g |
| Stearn's Spree One Inflatable kayak | 1 | 299 | 299 | 327.41 | http://www.ebay.com/itm/New-Advanced-Elements-Lagoon-Inflatable-Kayak-AE1031-carrying-case-/360740866763?pt=LH_DefaultDomain_0&hash=item53fdd4eacb |
| 3 pairs Werner "Skagit" kayak paddles | 3 | 129 | 387 | 423.77 | http://www.austinkayak.com/products/1817/Werner-Skagit-Kayak-Paddle-Straight-Shaft.html |
| 2 Coleman folding lounge chairs | 2 | 59.9 | 119.8 | 131.18 | http://www.basspro.com/Coleman-COMFORTSmart-Suspension-Deck-Chair/product/120128050110197/hvarAID=shopping_googleproductextensions&rm_mmc=shopping_googleproductextensions&kpld=12012805011019 |

SN 002228

## Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| REI mosquito net with carry bag | 1 | 16 | 16 | 17.52 | http://www.rei.com/product/729007/mombasa-outback-travel-net-double |
| 2 ocean rods and reels | 2 | 149.9 | 299.8 | 328.28 | http://www.basspro.com/Offshore-Angler-Ocean-Master-Stand-Up-Rods-OMSU-Model/product/89454/?hvarID=shopping_googleproductextensions&om_mmc=shopping_googleproductextensions&kpid=89454 |
| Fishing tackle box | 1 | 8.99 | 8.99 | 9.84 | http://www.basspro.com/Bass-Pro-Shops-XPS-Lure-Boxes/product/10203081/ |
| Fishing lure set (set of 5) | 1 | 50 | 50 | 54.75 | Low Estimate |
| Fish gaff | 1 | 41.99 | 41.99 | 45.98 | http://www.opticsplanet.com/s/fishing-gaff |
| Binoculars - Image Stabilized - Bushnell Stableview | 1 | 555.99 | 555.99 | 608.81 | http://store.hamiltonmarine.com/browse.cfm/binocular-image-stablize-10-x-35mm-waterproof-165827/4,25386.html?gclid=CIO6-leF1bkCFS9dQgodPU8Avg |
| Monocular - Night Vision - Bushnell 26-0542 | 1 | 459.99 | 459.99 | 503.69 | http://www.basspro.com/Bushnell-5x42-Stealth-View-Digital-Night-Vision-Monocular/product/81494/?hvarID=shopping_googleproductextensions&om_mmc=shopping_googleproductextensions&kpid=81494 |
| Vacumn food sealer | 1 | 199.99 | 199.99 | 218.99 | http://www.costco.com/VacMaster%C2%AE-Pro260-Vacuum-Sealer.product.11767849.html |
| Snatch block - Harken 5/8" line dia. - high load | 4 | 361.70 | 1446.8 | 1,584.25 | http://www.fisheriessupply.com/sailboat/blocks/snatch-blocks/harken |
| Snatch block - Ronstan 5/8 line dia. - button latch, snap shackle | 2 | 488.75 | 977.5 | 1,070.36 | http://www.defender.com/product.jsp?path=-1|118|2358452|2358468&id=90625 |
| Snatch block - Garhauer 5/8 line dia. - trunion snap shackle | 2 | 125.35 | 250.7 | 274.52 | http://garhauermarine.com/catalog_process.cfm?cid=26 |
| Snatch block - Garhauer 3/4 line dia. - trunion snap shackle | 1 | 150 | 150 | 164.25 | http://garhauermarine.com/catalog_process.cfm?cid=26 |
| Snatch block - South Coast 5/8 line dia. snap shackle (old) | 2 | 50 | 100 | 109.50 | http://www.secondwave.cc/Products/Sailboat/sailboat.php |
| Garhauer Triple Block - 1/2" line dia. swivel - center straight shackle, Alum & ss | 1 | 285 | 285 | 312.08 | http://garhauermarine.com/catalog_process.cfm?cid=60 |
| Ronstan Triple Block - 1/2 line dia., swivel - center straight shackle - Alum & delron | 1 | 357.09 | 357.09 | 391.01 | http://www.apsltd.com/p-9642-75mm-bb-triple-block.aspx |
| Garhauer Single Block - 1/2" line dia. - swivel snap shackle | 1 | 97 | 97 | 106.22 | http://garhauermarine.com/search_process.cfm?keywords=S |
| Harken single block - 1/2" line dia. - swivel, straight shackle | 2 | 140.62 | 281.24 | 307.96 | http://www.apsltd.com/p-3086-black-magic-airblock-57mm-single-swvl-l.aspx |
| Ronstan Single block - 5/8" line dia. - swivel, straight shackle | 1 | 148.78 | 148.78 | 162.91 | http://www.apsltd.com/p-9837-75mm-bb-single-block.aspx |
| Schaefer single block - 1/2" line dia. - v | 1 | 57.40 | 57.4 | 62.85 | http://www.shopsoundboatworks.com/scslalbahebl1.html?cmp=googleproducts&kw=scslalbahebl1&gclid=CPl35dTe1LkCFWFBQgodg1EAUQ |
| Schaefer lashing block - 1/2" line dia. | 3 | 125.15 | 375.45 | 411.12 | http://www.riggingandhardware.com/p-46285-bo-12-line-2800-lbs-schaefer-webblinglashing-block-m66-02.aspx |
| Schaefer rail post block - 3/8" line dia. , swivel | 2 | 60.05 | 120.1 | 131.51 | http://www.fisheriessupply.com/schaefer-marine-clamp-on-pulpit-furling-blocks-300-35 |
| Garhauer rail post block - 3/8" line dia. - spring, swivel | 1 | 60.05 | 60.05 | 65.75 | http://www.fisheriessupply.com/schaefer-marine-clamp-on-pulpit-furling-blocks-300-35 |

SN 002229

## Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Triple blocks - 3/8" line - used - cam cleat, swivel, becket - similar but not the same | 4 | 49.95 | 199.8 | 218.78 | http://www.ebay.com/bhp/seaway-block |
| Pulley blocks - 3/8" line - Swivel shackle, 2 w/ becket, - similar but not the same | 8 | 28.25 | 226 | 247.47 | http://www.p2marine.com/catalog/product_info.php?products_id=1938&gclid=CNCFq-7j1LkCFYs1QgodMmoAlw |
| Wichard Snap Shackle - 3-1/2" Swivel, | 4 | 68.96 | 275.84 | 302.04 | http://www.fisheriessupply.com/wichard-small-ball-hr-snap-shackle-swivel-eye-2475 |
| Ronstan Snap Shackle - 3-1/2" - fixed eye | 2 | 50.96 | 101.92 | 111.60 | http://www.fisheriessupply.com/ronstan-fixed-eye-snap-shackles-rf6200 |
| Thimble Shackle - 3/4" line - captive pin, Wichard | 1 | 86.01 | 86.01 | 94.18 | http://www.fisheriessupply.com/wichard-captive-pin-thimble-shackles-1495 |
| Halyard Shackle - 3/4" line - key pin | 1 | 86.01 | 86.01 | 94.18 | http://www.fisheriessupply.com/wichard-captive-pin-thimble-shackles-1495 |
| Twisted shackle - 5/8" dia. - captive, Wichard | 3 | 43.79 | 131.37 | 143.85 | http://www.fisheriessupply.com/wichard-twisted-shackles-1225 |
| Twisted shackle - 5/8" dia. - non-captive | 2 | 69.77 | 139.54 | 152.80 | http://www.fisheriessupply.com/wichard-captive-pin-long-twisted-shackles-1425 |
| Twisted shackle - 5/8" dia. - short length | 2 | 69.77 | 139.54 | 152.80 | http://www.fisheriessupply.com/wichard-captive-pin-long-twisted-shackles-1425 |
| Twisted shackle - 1/2" dia. | 2 | 43.60 | 87.2 | 95.48 | Fisheries Supply catalog |
| Twisted shackle - 3/8" dia. | 2 | 27.57 | 55.14 | 60.38 | http://www.fisheriessupply.com/wichard-twisted-shackles-1224 |
| Bow Shackle - 3/4" dia. | 1 | 33.86 | 33.86 | 37.08 | http://www.fisheriessupply.com/wichard-forged-ss-bow-shackles |
| Bow Shackle - 5/8" dia. - captive, Wichard | 1 | 20.66 | 20.66 | 22.62 | http://www.fisheriessupply.com/wichard-forged-ss-bow-shackles |
| Bow Shackle - 1/2" dia. | 2 | 12.83 | 25.66 | 28.10 | http://www.fisheriessupply.com/harken-bow-shackle |
| D shackle - 1" dia. - captive, Wichard | 1 | 57.83 | 57.83 | 63.32 | http://www.fisheriessupply.com/wichard-standard-d-shackles-1205 |
| D shackle - 3/4" dia. - captive, Wichard | 2 | 41.60 | 83.2 | 91.10 | http://www.fisheriessupply.com/sitesearch.aspx?keywordewic1215 |
| D shackle - 5/8" dia. - captive, Wichard | 2 | 24.90 | 49.8 | 54.53 | http://www.fisheriessupply.com/wichard-long-d-shackles-1214 |
| D shackle - 5/8" dia. | 2 | 10.58 | 21.16 | 23.17 | http://www.fisheriessupply.com/ronstan-standard-length-d-shackles |
| D shackle - 1/2" dia. | 3 | 8.34 | 25.02 | 27.40 | http://www.fisheriessupply.com/ronstan-standard-length-d-shackles |
| D shackle - 5/16" dia. | 1 | 4.46 | 4.46 | 4.88 | http://www.fisheriessupply.com/ronstan-standard-length-d-shackles |
| Anchor shackles - 1" galvanized | 2 | 19.95 | 39.9 | 43.69 | http://www.fisheriessupply.com/sea-dog-line-screw-pin-anchor-shackle-147826 |
| Anchor shackles - 3/4" galvanized | 4 | 8.99 | 35.96 | 39.38 | http://www.fisheriessupply.com/sea-dog-line-screw-pin-anchor-shackle-147819 |
| Anchor shackles - 1/2" galvanized | 6 | 4 | 24 | 26.28 | http://www.fisheriessupply.com/sea-dog-line-screw-pin-anchor-shackle-147812-1 |
| Flag shackle - brass | 4 | 4.63 | 18.52 | 20.28 | http://www.fisheriessupply.com/sea-dog-line-screw-pin-anchor-shackle-147812-1 |
| Harken 3/8-5/8" single line clutch block - alternate manufacturer | 2 | 411.62 | 823.24 | 901.45 | http://www.fisheriessupply.com/antal-v-grip-maxi-clutch-508-116 |
| 3/8" cable clamps -ss | 2 | 16.36 | 32.72 | 35.83 | http://www.fisheriessupply.com/sea-dog-line-wire-rope-clip |
| Schaefer Fairleads, stanchion mount, 3/8 - 1/2" | 4 | 3.32 | 13.28 | 14.54 | http://www.fisheriessupply.com/schaefer-marine-bullseye-fairlead-78-51 |
| Pad eye - 3" base, ss | 1 | 24.61 | 24.61 | 26.95 | http://www.fisheriessupply.com/ronstan-u-bolt-pad-eye-rf529 |
| Eye straps - 1/2" dia, ss | 10 | 8 | 80 | 87.60 | http://www.fisheriessupply.com/sea-dog-line-eye-straps-081200-5-081205-1 |

SN 002230

# Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Snap hook - closed eye, 4" | 4 | 2.62 | 10.48 | 11.48 | http://www.fisheriessupply.com/sea-dog-line-spring-hook-155630-1 |
| Snap hook - closed eye, 2.5" | 2 | 6.15 | 12.3 | 13.47 | http://www.fisheriessupply.com/sea-dog-line-spring-hook-155630-1 |
| Snap hook - closed eye, 1 -3/4" | 2 | 9.94 | 19.88 | 21.77 | http://www.fisheriessupply.com/sea-dog-line-spring-gate-snap-hook |
| Wasi Powerball anchor swivel - 3/8" chain | 1 | 408.98 | 408.98 | 447.83 | http://www.fisheriessupply.com/wasi-power-ball-chain-to-anchor-connector-discontinued |
| 6" cleats - plastic | 4 | 5.94 | 23.76 | 26.02 | http://www.fisheriessupply.com/sea-dog-line-heavy-duty-2-hole-cleat |
| 3" galvanized cleats | 2 | 1.72 | 3.44 | 3.77 | http://www.fisheriessupply.com/sea-dog-line-bulk-packaged-open-base-cleat-flat-head-040106 |
| Bolt Cutters - 36" long | 1 | 130.99 | 130.99 | 153.43 | http://www.amazon.com/Ridgid-14233-S36-Bolt-Cutter/dp/B0014DXFPC/refwsr_1_8?ies=UTF8&qid=1379390526&sr=8-8&keywords=bolt-cutters+36%22 |
| Cordless Drill - Makita 6095D | 1 | $59.99 | $59.99 | 75.69 | http://www.ebay.com/itm/Makita-6095D-9-6V-NiCd-3-8-Cordless-Keyless-Drill-Driver-/151116678235?pt=Drills&hash=item232f324600 |
| Cordless Drill - Makita 6095D extra battery | 1 | 28.34 | 28.34 | 41.03 | http://www.batteries.com/power-tools/makita/6095d-battery_R-405127-204480.htm?gclid=Ci.eeo-zi.0bkCPWFBQpod2HEAiA |
| In-line pump, 12 volt whale | 1 | 33.98 | 33.98 | 47.21 | http://www.downwindmarine.com/Whale-Premium-In-Line-Booster-Pump-12-VDC-p-91001117.html |
| Sump Pump | 1 | $49.50 | $49.50 | 64.20 | http://www.ebay.com/itm/1-2HP-2116GPH-Submersible-Sump-Pump-Water-Pumps-Empty-Pool-Pond-Flood-25FT-Cord-/231007058003?pls=LH_DefaultDomain_0&hash=item35cae1b787 |
| Electrical Tester General Test | 1 | $59.99 | $59.99 | 75.69 | http://www.ebay.com/itm/FLUKE-T5-1000-electrical-tester-/300961593771?pls=LH_DefaultDomain_0&hash=item46129b579ab |
| Vice - bench mounted | 1 | 79.95 | 79.95 | 97.55 | http://www.homedepot.com/p/Irwin-6-in-Mechanics-Vise-4935508/202214084#.Ui9dZynqfYA |
| Vacuum Cleaner - Waeco PowerVac PV100 | 1 | $111.57 | $111.57 | 157.17 | http://www.ebay.com/itm/Waeco-PowerVac-PV100-Wet-Dry-Vacuum-Cleaner-with-12v-Rechargeable-Battery-/231008352417?pls=UK_Car_Accessories_Car_Care_Cleaning&hash=item35c90d3371 |
| Wrenches -Standard, SAE - Craftsman 1/4 to 1 1/4", every 1/16" | 1 | $37.95 | $37.95 | 41.56 | http://www.ebay.com/itm/Craftsman-U-S-A-12-PC-Piece-12pt-Point-Combination-Wrench-Set-Standard-SAE-STD-/290975252167?pls=US_Hand_Tools&hash=item43f7a02e0 |
| Wrenches -Offset, SAE - Craftsman 1, 15/16 - separate purchases | 2 prices | 63.94 | 63.94 | 70.01 | http://www.sears.com/craftsman-professional-13-16-x-15-16-in-full-polish/p-00944320000P; http://www.grainger.com/Grainger/wwg/search.shtml?searchQuery=1%22+offset+wrench&op=search&Nt=1%22+offset+wrench&sst=All&N=4293746456 |
| Wrenches -Standard, Metric 22,19, 18, 17, 16, 15, 14, 13, 12, 11, 10, 9, 8, 7 | 1 | $39.99 | $39.99 | 43.79 | http://www.ebay.com/itm/PROTO-METRIC-COMBO-WRENCHES-11-/251335416134?pls=Motors_Automotive_Tools&hash=item3a84c21946&vxp=mtr |
| Wrenches - Crescent "12, 8", 6"" - separate | 3 prices | 43.84 | 43.84 | 48.00 | http://www.homedepot.com/p/Crescent-12-in-Adjustable-Wrench-AC212VS/203161636#.Ui9cpi.wpfYA |
| Wrenches - Bunge Proto 2" | 2 | $18.99 | $37.98 | 41.59 | http://www.ebay.com/itm/Fuel-Oil-Snap-Solvent-Drum-Barrel-Bung-Nut-Plug-Aluminum-No-Spark-Wrench-Tool-/110577004104?pt=US_Hand_Tools&hash=item19d0c9d146 |
| Pliers - 6", 8" | 2 prices | 40 | 40 | 43.80 | http://www.ebay.com/itm/Craftsman-9-45379-8-Inch-Slip-Joint-Pliers-/171120011997?pls=Pliers&hash=item27d78c2add |
| Pliers - Needle nose Allied 8" | 1 | 18.79 | 18.79 | 20.58 | http://www.alliedelec.com/search/productdetail.aspx?sku=70223458 |
| Pliers - Water-pump 12" | 1 | $35.43 | $35.43 | 38.80 | http://www.ebay.com/itm/Knipex-88-02-300-Alligator-12-Water-Pump-Pliers-/171095588495?pls=Pliers&hash=item27d617306f |
| Pliers - Water-pump 16" | 1 | $28.64 | $28.64 | 31.36 | http://www.ebay.com/itm/Professional-16-Inch-Water-Pump-Pliers-with-Cushioned-Grip-PL162-/271180589466?pls=UK_Hand_Tools_Equipment&hash=item3f23ac0f03a |
| Pliers - Water-pump 10" | 1 | $19.69 | $19.69 | 21.56 | http://www.ebay.com/itm/Professional-16-Inch-Water-Pump-Pliers-with-Cushioned-Grip-PL162-/271180589466?pls=UK_Hand_Tools_Equipment&hash=item3f23ac0f03a |
| Pliers - compression ring - Knidex | 1 | $79 | $79 | 86.51 | http://www.ebay.com/itm/IMS-1236-Piston-Ring-Compressor-Compression-Kit-w-6-Bands-Pliers-2-7-8-4-3-8-/141047684863?pls=Motors_Automotive_Tools&hash=item20d718def&vxp=mtr |

SN 002231

# Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
## that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Vice Grips 10R, 9 | 2 prices | $18.62 | $18.62 | 20.39 | http://www.ebay.com/itm/Fast-Release-Vice-Grips-set-7-and-10-/360502764592?pt=BI_Tool_Work_Holding&hash=item53efa3a430&vxp=mtr |
| Files - Metal, Flat Various, 10, 8, 16 | 1 | $23.50 | $23.50 | 25.73 | http://www.ebay.com/itm/Pferd-Flat-Files-10-in-flat-file-bastard-cut-/251316313136?pt=US_Hand_Tools&hash=item3a839e9c30 |
| Files - Metal,  various, flat,Triangular, 6 x 14 | 1 | $5.99 | $5.99 | 6.56 | http://www.ebay.com/itm/Vintage-Lot-7-Flat-Triangular-Circular-Metal-Files-Mill-Bastard-Black-Diamond-/261283123920?pti=US_Hand_Tools&hash=item3cd5b012d0 |
| Files - Metal, Round 5 x 1/4 | 1 | $15.21 | $15.21 | 16.65 | http://www.ebay.com/itm/10-Pce-Stone-Glass-Metal-Grinding-5mm-x-180mm-Round-Diamond-Needle-Files-/350756036303?ptsi=LH_DefaultDomain_0&hash=item51eacce34f |
| Files - Metal, half round 14" rubber handle | 1 | $25.04 | $25.04 | 27.42 | http://www.ebay.com/itm/Cooper-Tools-Machinists-Boxed-Half-Round-Files-14-half-round-bastard-file-/251263691147?pti=US_Hand_Tools&hash=item3a807ba86b |
| Pipe Wrench Fuller 10" | 1 | $16.99 | $16.99 | 18.60 | http://www.ebay.com/itm/Craftsman-10-inch-pipe-wrench-BRAND-NEW-USA-MADE-heavy-duty-with-tag-/161104572634?pti=US_Hand_Tools&hash=item258294b1a2 |
| Hex Head Keys - Metric & SAE | 1 | $8.50 | $8.50 | 9.31 | http://www.ebay.com/itm/Brand-New-Hand-Tool-25pc-BALL-POINT-Head-HEX-KEY-Allen-Wrench-Set-SAE-METRIC-/390557851118?pti=US_Hand_Tools&hash=item5af505baee |
| Socket Set-mini, Metric/ SAE - socket handle, driver & wrench | 1 | $21.99 | $21.99 | 24.08 | http://www.ebay.com/itm/Tactix-Socket-Set-39-Piece-metric-SAE-Socket-set-NEW-/121173347041?ptsi=Motors_Automotive_Tools&hash=item1c367e8ae1&vxp=mtr |
| Nut Drivers - SAE 10 pc. set, Xcelite | 1 | $75.21 | $75.21 | 82.35 | http://www.ebay.com/itm/Wiha-34195-10-Piece-SAE-SoftFinish-Nut-Driver-Set-/151076916171?ptsi=US_Srewdrivers_Nut_Drivers&hash=item232ce2cbcb |
| Hammer - claw Stanley | 1 | 14.99 | 14.99 | 16.41 | http://www.homedepot.com/p/Stanley-16-Oz-Fiberglass-Curve-Claw-Nailing-Hammer-51-621/203714056#.Ujfmm2wplYA |
| Hammer - ballpein, JBS (australien) | 1 | $19.98 | $19.98 | 21.88 | http://www.ebay.com/itm/Vaughan-12-Oz-Ballpein-Hammer-TC2012-/251314310125?pti=US_Hand_Tools&hash=item3a83800bed |
| Mallet - Rubber Stanley | 1 | 49.65 | 49.65 | 54.37 | http://www.grainger.com/Grainger/STANLEY-Soft-Face-Hammer-6B340?Pid=search |
| Sailing knife w/ marlin spike Merchin in leather sheath | 1 | $115 | $115 | 125.93 | http://www.ebay.com/itm/New-German-Linder-Handmade-Heavy-Duty-Boat-Sailing-Rigg-Knife-W-Marlinspike-/160969903213?ptsi=Collectible_Knives&hash=item257a8ccc6d |
| Multi - Tool (leatherman) 9 tools, stinless | 1 | $10 | $10 | 10.95 | http://www.ebay.com/itm/Leatherman-Multi-tool-with-Leather-Case-for-belt-/111161737386?ptsi=LH_DefaultDomain_0&hash=item19e1c180b4 |
| Utility Knifes Stanley | 1 | $13.65 | $13.65 | 14.95 | http://www.ebay.com/itm/GERBER-EAB-UTILITY-RAZOR-BLADE-MONEY-CLIP-POCKET-KNIFE-/330813551101?ptsi=Collectible_Knives&hash=item4d060631fd |
| Razor blade holder | 1 | 1.81 | 1.81 | 1.98 | http://www.homedepot.com/p/Stanley-1-1-2-in-Razor-Scraper-28-500/202262010#.Ujlo67wpfYA |
| Wire cutters klein | 1 | 21.98 | 21.98 | 24.07 | http://www.homedepot.com/p/Klein-Tools-8-in-High-Leverage-Diagonal-Cutting-Pliers-D228-8/100020319?N=5yc9Z.Ujlo4bwpfYA |
| Side cutters (blunt nose) 8" | 1 | 28 | 28 | 30.66 | http://www.homedepot.com/p/Klein-Tools-8-in-High-Leverage-Side-Cutting-Pliers-D213-8NE/100492391#.Ujlo4rwpfYA |
| Wire striper Sears, 8" | 1 | $11.99 | $11.99 | 13.13 | http://www.ebay.com/itm/Craftsman-Professional-73573-Wire-Striper-NOS-Made-in-USA-/170971865401?ptsi=LH_DefaultDomain_0&hash=item27ceb7a139 |
| Terminal Crimper Utillux 9" | 1 | 62.40 | 62.40 | 68.33 | http://www.all-spec.com/products/30-500.html?gclid=CLbQ04bb0bkCFe9_Qgodv38Ahg |
| Screwdrivers - Phillips "13"", 8", 3"" " | 1 | 9.97 | 9.97 | 10.92 | http://www.ebay.com/webapp/catalog/servlet/Search?keyword=phillips+screwdriver&Ns=None&Ntpr=1&Ntpca=1&selectedCatgry=SEARCH%2bALL |
| Screwdrivers - Flat blade - "15"", 9"", 6"" incl. above" | 1 |  |  | 0.00 |  |
| Screwdrivers - All-in-one 5 pc. | 1 | 9.48 | 9.48 | 10.38 | http://www.homedepot.com/p/Klein-Tools-5-in-1-Screwdriver-Nut-Driver-32476/100630660#.Ujlrcbwpf YA |
| Chisels - Wood Stanley 1" | 1 | $11.50 | $11.50 | 12.59 | http://www.ebay.com/itm/Vintage-Stanley-No-60-1-1-2-Butt-Chisel-Wood-Chisel-/310739742255?ptsi=LH_DefaultDomain_0&hash=item4859841b7 |
| Filter Wrenches - Kolbalt | 1 | $14.95 | $14.95 | 16.37 | http://www.ebay.com/itm/Swivel-Oil-Filter-Wrench-220-Degree-Fits-3-4-Diameter-Filters-Auto-Tools-/360737750597?ptsi=Motors_Automotive_Tools&hash=item53fda53a45&vxp=mtr |

SN 002232

# Inventory and Valuation of Personal Belongings and Items
## on Board S/V Maamalni on or around May 25, 2013
### that Remain Unaccounted For

| Item | Qnty | Price | Price Ext | Price with tax &/or shipping | Pricing Source |
|---|---|---|---|---|---|
| Saw - Hack 12"balde | 1 | 16.77 | 16.77 | 18.36 | http://www.homedepot.com/p/Stanley-12-in-High-Tension-Hacksaw-with-Mini-Hack-Saw-20-036M/100495135#.Ujfx1bwpfYA |
| Handy Bar Estwing | 1 | $24.27 | $24.27 | 26.58 | http://www.ebay.com/itm/Estwing-Handy-Bars-64001-15-handy-barforged-half-/251316210671?pt=US_Hand_Tools&hash=item3a330b0ef |
| Measure - Tape Stanley 25' | 1 | $16 | $16 | 17.52 | http://www.ebay.com/itm/Stanley-33-890-25-ft-FatMax-Xtreme-Tape-Measure-Use-/331014079533?pt=US_Measuring_Layout_Tools&hash=item4d11fa042d |
| Caulking gun | 1 | $3 | $3 | 3.29 | http://www.ebay.com/itm/BMC-8-Heavy-Duty-Rotating-Barrel-Caulking-Gun-0051-/390650386308?pt=LH_DefaultDomain_0&hash=item5af493d785 |
| Grease Gun nipples 6 mm, 1/4" 3/8" | 1 | $16.99 | $16.99 | 18.60 | http://www.ebay.com/itm/Lucas-Oil-Pistol-Grip-Heavy-Duty-Grease-Gun-/271289585812?pt=LH_DefaultDomain_0&hash=item3f28de48b4 |
| Work Light 25' cord | 1 | $27.88 | $27.88 | 30.53 | http://www.ebay.com/itm/72w-13-5-LED-work-light-bar-spot-beam-4X4-jeep-boat-offroad-driving-lamp-/121173280410?pt=Motors_Car_Truck_Parts_Accessories&hash=item1c3637d859&Xvxpemtfr |
| Work Light - rechargeable SCA 60 LED tube, 2 stage 30 LED hand held | 1 | $34.50 | $34.50 | 37.78 | http://www.ebay.com/itm/78-LED-Cordless-Rechargeable-Work-Light-Trouble-Light-110-Volt-King-Tools-/190871786972?pt=US_Flashlights&hash=item2c70d855dc |
| Work Light - halogen 12 volt | 1 | $19.94 | $19.94 | 21.83 | http://www.ebay.com/itm/Bayco-SL-1012-35-Watt-12V-Halogen-Work-Light-with-Clamp-/140609702228?pt=LH_DefaultDomain_0&hash=item20bcfdc954 |
| Flashlight | 1 | $8.67 | $8.67 | 9.49 | http://www.ebay.com/itm/High-Power-1800LM-Zoomable-CREE-XM-L-T6-LED-Bright-Torch-Flashlight-5-Modes-1-/261285662930?pt=US_Flashlights&hash=item3cd5d6d0db |
| Scissors Kershaw 9" | 1 | $11.99 | $11.99 | 13.13 | http://www.ebay.com/itm/NEW-HERITAGE-SCISSOR-SHEARS-STRAIGHT-TRIMMERS-9-INCH-MADE-IN-THE-USA-/280885706944?pt=LH_DefaultDomain_0&hash=item416617bf94 |
| Drill Bit Set Makita 22 pc. set | 1 | $49.99 | $49.99 | 54.74 | http://www.ebay.com/itm/Makita-101pc-Mixed-Drill-bits-Set-/221233665104?pt=LH_DefaultDomain_0&hash=item33828dd450 |
| Pump - Foot Bellow with nozzles | 1 | $9.26 | $9.26 | 10.14 | http://www.ebay.com/itm/Joes-Outdoors-5000cc-Foot-Pump-/380589868213?pt=LH_DefaultDomain_0&hash=item58a2dfa585 |
| Magnet 6" | 1 | $12.23 | $12.23 | 13.39 | http://www.ebay.com/itm/General-370-2-Permanent-Horseshoe-Alnico-Retrieving-Magnet-/300950921812?pt=LH_DefaultDomain_0&hash=item461212a254 |
| Wire brush 14" | 1 | $7.99 | $7.99 | 8.75 | http://www.ebay.com/itm/1-pc-Commercial-Heavy-Duty-Wire-Brush-W-Metal-Scraper-14-/180732520545?pt=LH_DefaultDomain_0&hash=item2c688b8f89 |
| Wire brushes - small, brass | 1 | $7.99 | $7.99 | 8.75 | http://www.ebay.com/itm/4-WIRE-BRUSHES-BRASS-WITH-A-PLASTIC-HANDLE-/270577087362?pt=LH_DefaultDomain_0&hash=item3efte6b382 |
| Brush - shop | 1 | $4.95 | $4.95 | 5.42 | http://www.ebay.com/itm/8-5-Honey-Nylon-Bristle-Pool-Table-Rail-Brush-/121175820426?pt=LH_DefaultDomain_0&hash=item1c36a4488a |
| Refrigeration pressure gauges | 1 | $52.99 | $52.99 | 58.02 | http://www.ebay.com/itm/REFRIGERATION-PRESSURE-GAUGES-FOR-HVAC-R-W-IMPERION-5-TYPES-OF-FREON-MADE-IN-USA-/121167874242?pt=LH_DefaultDomain_0&hash=item1c362b08c2 |
| Painter's Tool (5in1) Hyde | 1 | 4.97 | 4.97 | 5.44 | http://www.homedepot.com/p/Husky-6-IN-1-Painter-s-Tool-DSX-G6/202038672#.Ujfx.lnwrfYA |
| Grabber 24" | 1 | $4.95 | $4.95 | 5.42 | http://www.ebay.com/itm/24-Flexible-Claw-Pick-Up-Automotive-Tool-Grabber-/130786637226?pt=LH_DefaultDomain_0&hash=item1e740709ac |
| Splicing Tool Samson, 2 sizes | 1 | 61.88 | 61.88 | 67.76 | http://www.fisheriessupply.com/samson-rope-splicing-kit |
| Refrigeration gas nozzle | 1 | $61 | $61 | 66.80 | http://www.ebay.com/sch/i.html?_trksid=p2047675.m570.l1313.TR0.TRC0.XRefrigeration+gas+nozzle&_nkw=Refrigeration+gas+nozzle&_sacat=0&_from=R40 |
| | | | | | |
| TOTAL | | | | 57,280.11 | |

# List and prices of
# s/v Maamalni Navigation Charts not released

**PAPER CHARTS**

| Chart # | Title | Scale | Area Covered | Price | Price w/ tax &/or Shipping | Pricing Source |
|---|---|---|---|---|---|---|
| Aus 424 | Port Jackson to Fraser Island | 1:1,000,000 | Australia - East Coast | 49.75 | 54.48 | Capitan's Nautical |
| Aus 191 | Plans - NSW South Coast Ports | Various | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 192 | Two-Fold Bay | Various | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 193 | Approaches to Jervis Bay | Various | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 193 | Approaches to Jervis Bay | Various | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 195 | Approaches to Pt. Kemba | Various | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 197 | Approaches to Port Jackson | 1:75,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 200 | Port Jackson | 1:20,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 220 | Harbor Charts - NSW | Varies | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 805 | Pt. Hicks to Cape Howe | 1:150,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 806 | Gabo Island to Montague Island | 1:150,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 807 | Montague Island to Jervis Bay | 1:150,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 808 | Jervis Bay to Port Jackson | 1:150,000 | Australia - NSW | 49.75 | 54.48 | Capitan's Nautical |
| Aus 814 | Point Danger to Cape Moreton | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 365 | Cape Moreton to Sandy Cape | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 366 | Sandy Cape to Keppel Isle | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 367 | North Reef to Pine Peak Island | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 814 | Point Danger to Cape oreton | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 823 | Percy Isles to Mackay | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| QLD GS51 | Great Sandy Strait (South) | 1:60,000 | Australia - Queensland | 15.70 | 35.70 | Boat Books Australi |
| QLD GS52 | Great Sandy Strait (North) | 1:60,000 | Australia - Queensland | 15.70 | 35.70 | Boat Books Australi |
| Aus 350 | Wilsons Prom. To Pt. Hicks/E. Straits | 1:300,000 | Australia - SE | 49.75 | 54.48 | Capitan's Nautical |
| Aus 422 | Cape Otway to Gabo Island including Tasmania | 1:1,000,000 | Australia - SE | 49.75 | 54.48 | Capitan's Nautical |
| Aus 422 | Cape Otway to Gabo Island including Tasmania | 1:1,000,000 | Australia - SE | 49.75 | 54.48 | Capitan's Nautical |
| Aus 497 | Bass Strait | 1:500,000 | Australia - SE | 49.75 | 54.48 | Capitan's Nautical |
| Aus 171 | Hobart/Iron Pot to Norfolk Bay | 1:50,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 171 | Hobart/Iron Pot to Norfolk Bay | 1:50,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 172 | Port of Hobart | 1:10,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 173 | D'Entrecasteaux Channel | 1:75,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 174 | Plans in SE Tasmania | Various | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 176 | Port Davey Including Bathhurst Harbour | 1:37,500 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 177 | Approaches to MacQuarie Harbor | 1:75,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 178 | Maria Island to Cape Sonnerat | Various | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 179 | Plans - Banks Strait, Furneaux Group | Various | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 355 | Hobart to St. Helens Point | 1:300,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 356 | St. Helens to Low Head/Cape Barren Is | 1:300,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 790 | Stockes Point to Rocky Cape | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 791 | West Point to Granville Harbor | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 792 | Trial Harbor to Low Rocky Point | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 793 | Low Rocky Point to Southwest Point | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 794 | Southwest Cape to Southeast Cape | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 795 | Storm Bay (SE Cape to Cape Pillar) | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 796 | Tasman Head to Cape Frederick Henrick | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 798 | Eddystone Point to Stony Head | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 799 | Stony Head to Rocky Head | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Aus 800 | Furneaux Group | 1:150,000 | Australia - Tasmania | 49.75 | 54.48 | Capitan's Nautical |
| Norton 1 | MacQuarie Harbour | 1:100,000 | Australia - Tasmania | 35.00 | 55.00 | West Co. Yacht Cha |
| Norton 2 | Gordon River | 1:25,000 | Australia - Tasmania | 35.00 | 55.00 | West Co. Yacht Cha |
| BA 935 | New Caledonia - NW Part | 1:1,500,000 | New Caledonia | 49.75 | 54.48 | Capitan's Nautical |
| BA 936 | New Caledonia - SE Part | 1:1,500,000 | New Caledonia | 49.75 | 54.48 | Capitan's Nautical |
| BA 2906 | Ile des Pins to Canal Woodin | 1:75,000 | New Caledonia | 49.75 | 54.48 | Capitan's Nautical |
| BA 2907 | Canal Woodin to Passe de Ultoe | 1:75,000 | New Caledonia | 49.75 | 54.48 | Capitan's Nautical |
| INT 640 | North Island | 1:500,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| INT 641 | Norfolk Island to Cape Egmont | 1:1,500,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 5125 | Bay of Islands | 1:25,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 52 | Cape Brett to Cuvier Island | 1:200,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 5215 | Whangarei Harbour | 1:18,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 53 | Bream Head to Slipper Island incl. Hauraki gulf | 1:200,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |

SN 002234

## List and prices of
## s/v Maamalni Navigation Charts not released

| Chart # | Title | Scale | Area Covered | Price | Price w/ tax &/or Shipping | Pricing Source |
|---|---|---|---|---|---|---|
| NZ 55 | Cape Runaway to Table Cape | 1:200,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 61 | Karamea River to Stephens Island | 1:200,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| NZ 615 | Marlborough Sounds | 1:100,000 | New Zealand | 49.75 | 54.48 | Capitan's Nautical |
| BA 5098 | Gnomonic - South Pacific & Southern Ocean | | Pacific - South | 49.75 | 54.48 | Capitan's Nautical |
| INT 62 | South Pacific Ocean - Eastern Portion | 1:10,000,000 | Pacific - South East | 49.75 | 54.48 | Capitan's Nautical |
| Aus 4060 | Australasia and Adjacent Waters | 1:10,000,000 | Pacific - South West | 49.75 | 54.48 | Capitan's Nautical |
| INT 604 | Coral & Solomon Seas | 1:3,500,000 | Pacific - South West | 49.75 | 54.48 | Capitan's Nautical |
| INT 634 | Frederick Reefs to Solomon Islands | 1:1,500,000 | Pacific - South West | 49.75 | 54.48 | Capitan's Nautical |
| INT 61 | South Pacific Ocean - Western Portion | 1:10,000,000 | Pacific - South West | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8269 | Nomuka Group - Haapal Group | 1:72,600 | Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8238 | Approaches to Lifuka - Haapal Group | Various | Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8246 | Haapal Group - Southern Portion | 1:72,600 | Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8247 | Haapal Group - Northern Portion | 1:72,600 | Tonga | 49.75 | 54.48 | Capitan's Nautical |
| ARG H715 | Grandidier Canal to Pendleton/Bismark Strait | 1:200,000 | Antarctica | 49.75 | 54.48 | Capitan's Nautical |
| BA3200 | Falkland Islands to Graham Land | 1:3,250,000 | Atlantic Ocean | 49.75 | 54.48 | Capitan's Nautical |
| INT 9106 | Argentine Island & Approaches | Various | Antarctica | 49.75 | 54.48 | Capitan's Nautical |
| BA3213 | Plans in Graham Land - Melchoir, Danco; Detaille; Hackapike; Neny; Palmer Station; Lystad; Mutton Cove; Prospect Pt; Hope Bay; Debenham | Various | Antarctica | 49.75 | 54.48 | Capitan's Nautical |
| US 29002 | Antarctic Peninsula | 1:1,500,000 | Antarctica | 152.00 | 163.86 | BCP Port. #290 |
| US 29005 | Cape Herlacher to Martha Strait | 1:1,500,000 | Antarctica | incl. | | BCP Port. #290 |
| US 29101 | Deception Island to King George Island | 1:200,000 | Antarctica | incl. | | BCP Port. #290 |
| US 29104 | King George Island to Clarence Island | 1:200,000 | Antarctica | incl. | | BCP Port. #291 |
| US 29105 | King George Island to Corry Island (Weddle Sea) | 1:200,000 | Antarctica | incl. | | BCP Port. #292 |
| US 29106 | Plans on Antarctic Peninsula: Melchoir; Legoupil; Lockroy; Argentine; Hope; Adelaide; Waterboat; Neny; Propect Pt; Lystad | Various | Antarctica | incl. | | BCP Port. #293 |
| US 29107 | South Orkney Islands & Plans | Various | Antarctica | incl. | | BCP Port. #294 |
| US 29121 | Dallmann Bay to Deception Island | 1:200,000 | Antarctica | incl. | | BCP Port. #295 |
| US 29122 | Argentine Island to Brabant Island | 1:200,000 | Antarctica | incl. | | BCP Port. #296 |
| US 29123 | Arthur Harbor & Vicinity | Various | Antarctica | incl. | | BCP Port. #297 |
| US 29124 | Geriache Strait | 1:50,000 | Antarctica | incl. | | BCP Port. #298 |
| US 29125 | Flandres Bay & Approaches | 1:50,000 | Antarctica | incl. | | BCP Port. #299 |
| US 29126 | Arthur Harbor Approaches | 1:50,000 | Antarctica | incl. | | BCP Port. #301 |
| US 29127 | Martha Strait to Argentine Island | 1:200,000 | Antarctica | incl. | | BCP Port. #302 |
| US 29128 | Corry Island to Robertson Island | 1:200,000 | Antarctica | incl. | | BCP Port. #303 |
| US 29141 | Square Bay to Martha Strait | 1:200,000 | Antarctica | incl. | | BCP Port. #304 |
| US 29142 | Alexander Island to Square & Marguerite Bays | 1:200,000 | Antarctica | incl. | | |
| ARG H361 | Rio Deseado | 1:20,000 | South America – Argentina | 49.75 | 54.33 | Substitute BA chart |
| CH 18200 | Beagle Channel to Cape Horn | 1:200,000 | South America – Argentina | 49.75 | 54.33 | Substitute BA chart |
| CH 12800 | Desolution Bay to Point Yamana | 1:200,000 | South America – Chile | 49.75 | 54.33 | Substitute BA chart |
| INT 200 | Rio Del Plata to Cape Horn | 1:3,500,000 | South America – Argentina | 9.95 | 10.73 | BCP single |
| US 23115 | Faro Segunda Barranca to Faro Puna Bajos | 1:275,000 | South America – Argentina | 9.95 | 10.73 | BCP single |
| US 23122 | Bahia Bance (Pte. Belgrano & Pte. Rosales) | 1:35,000 | South America – Argentina | incl. | | BCP Port. #265 |
| BA 1332 | Isla de Los Estados | 1:125,000 | South America – Argentina | 49.75 | 54.33 | Capitan's Nautical |
| US 22440 | Isla de Los Estados | 1:125,000 | South America – Argentina | 331.00 | 356.82 | BCP Port. #270 |
| ARG H364 | Puerto San Julian | 1:20,000 | South America – Argentina | 49.75 | 54.33 | Substitute BA chart |
| US 29040 | South Georgia | 1:250,000 | South America – Falklands | incl. | | BCP Port. #270 |
| BA 2505 | Falkland Island Approaches To | 1:500,000 | South America – Falklands | 49.75 | 54.33 | Capitan's Nautical |
| BA 2512 | Falkland Islands | 1:400,000 | South America – Falklands | 49.75 | 54.33 | Capitan's Nautical |
| US 28150 | Falkland Islands (Omega) | 1:400,000 | South America – Falklands | incl. | | BCP Port. #270 |
| BA 2559 | Falkland Sound - Southern Part | 1:75,000 | South America – Falklands | 49.75 | 54.33 | Capitan's Nautical |
| BA 2508 | Port Fitzroy to Eagle Passage | 1:150,000 | South America – Falklands | 49.75 | 54.33 | Capitan's Nautical |
| US 23151 | Port William to Choiseul Sound | 1:75,000 | South America – Falklands | incl. | | BCP Port. #270 |
| US 23152 | Port Salvador to Port William (UTM Grid) | 1:75,000 | South America – Falklands | incl. | | BCP Port. #270 |
| US 23158 | Eagle Passage to New Island (UTM Grid) | 1:150,000 | South America – Falklands | incl. | | BCP Port. #270 |
| US 23159 | New Island to Pebble Island (UTM Grid) | 1:150,000 | South America – Falklands | incl. | | BCP Port. #270 |
| US 24141 | Port of Paranagua | 1:25,000 | South America – Brazil | 9.95 | 10.73 | BCP single |
| INT 20 | South Atlantic Ocean - Western Portion | 1:10,000,000 | South America – East Coast | 9.95 | 10.73 | BCP single |
| US 24123 | Port of Florianopolis | 1:12,600 | South America – Brazil | 9.95 | 10.73 | BCP single |
| BA 1110 | Santos Bay | 1:65,000 | South America – Brazil | 49.75 | 54.33 | Capitan's Nautical |

SN 002235

## List and prices of
## s/v Maamalni Navigation Charts not released

| Chart # | Title | Scale | Area Covered | Price | Price w/ tax &/or Shipping | Pricing Source |
|---|---|---|---|---|---|---|
| BA 1311 | Abrolhos Archipelago | 1:10,000 | South America - Brazil | 49.75 | 54.33 | Capitan's Nautical |
| GR 951 | Abrolhos Channel | 1:120,000 | South America - Brazil | 49.75 | 54.33 | Substitute BA chart |
| BA 1131 | Port Camau | 1:30,000 | South America - Brazil | 49.75 | 54.33 | Capitan's Nautical |
| US 24164 | Port Guaratiba to Grand Island | 1:70,000 | South America - Brazil | 9.95 | 10.73 | BCP single |
| BA 1401 | Port Vitoria to Tubarao | 1:15,000 | South America - Brazil | 49.75 | 54.33 | Capitan's Nautical |
| US 24004 | Rio de Janeiro to Catarina Island (Omega) | 1:1,000,000 | South America - Brazil | 9.95 | 10.73 | BCP single |
| BA 1505 | Cape Buzios to Cape Frio | 1:40,000 | South America - Brazil | 49.75 | 54.33 | Capitan's Nautical |
| BA 1205 | Cabralia Bay to Pt. Seguro Bay | 1:30,000 | South America - Brazil | 49.75 | 54.33 | Capitan's Nautical |
| US 24150 | Rio de Janeiro to Santos | 1:275,000 | South America - Brazil | 9.95 | 10.73 | BCP single |
| BA 1929 | Golf of Panama | 1:300,000 | South America-Panama | 49.75 | 54.48 | Capitan's Nautical |
| BA 2256 | Bahia Buenaventura to Panama | 1:750,000 | South America-Panama | 49.75 | 54.48 | Capitan's Nautical |
| BA 2257 | Golfo Da Guayaquil to Bahia Buenaventura | 1:750,000 | South America-Ecuador | 49.75 | 54.48 | Capitan's Nautical |
| BA 2799 | Port on the coasts of Columbia and Ecuador | 1:15,000 | South America-Ecuador | 49.75 | 54.48 | Capitan's Nautical |
| BA 4811 | Mexico to Ecuador | 1:3,500,000 | Central America | 49.75 | 54.48 | Capitan's Nautical |
| BA 1375 | Galapagos Islands with Plans | 1:750,000 | South America-Ecuador | 49.75 | 54.48 | Capitan's Nautical |
| BA 4810 | Marquesas to Clipperton Fracture Zone | 1:3,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4618 | Clipperton to Archipielago de Colon | | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4854 | Tahiti to Marquesas | 1:1,500,000 | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 1640 | Plans in Marquesas | various | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 998 | Makemo to Tahiti | 1:750,000 | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 1382 | Approaches to Tahiti and Moorea | 1:100,000 | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 1103 | Tahaa and Ralatea | 1:50,000 | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 1107 | Plans in the Society Islands | Various | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 1060 | Huahine to Maupiti | 1:170,000 | Pacific Ocean - French Poly | 49.75 | 54.48 | Capitan's Nautical |
| BA 4657 | Southern Cook Islands to Society Islands | 1:1,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4630 | Samoa Islands to Southern Cook Islands | 1:1,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| NZ 9558 | Rarotonga | 1:40,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4631 | Samoa Islands to Tonga including Nule | 1:1,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| NZ 82 | Tonga | 1:750,000 | Pacific Ocean - Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8234 | Vava'u Group | 1:73,360 | Pacific Ocean - Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8235 | Anchorages in the Friendly Islands | Various | Pacific Ocean - Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 8248 | Haapai Group - Southern Portion | 1:72,600 | Pacific Ocean - Tonga | 49.75 | 54.48 | Capitan's Nautical |
| NZ 827 | Approaches to Tonga Tapu | 1:100,000 | Pacific Ocean - Tonga | 49.75 | 54.48 | Capitan's Nautical |
| BA 440 | North Eastern approaches to Fiji Islands | 1:400,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 441 | South Eastern approaches to Fiji Islands | 1:400,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 750 | Charybdis Reef to Koro Island | 1:150,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 748 | Yalewa Kalou Passage to Viti Levu Bay | 1:150,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 378 | Sava savu Bay | 1:50,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 1670 | Plans in Viti Levu | 1:75,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 2691 | Fiji Islands | 1:800,000 | Pacific Ocean - Fiji | 49.75 | 54.48 | Capitan's Nautical |
| BA 4633 | Solomon Islands to Fiji | 1:1,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 1576 | Epi to Ile Mare | 1:500,000 | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 1581 | Islands and Anchorages in Southern Vanuatu | 1:50,000 | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 1670 | Efate to Espiritu Santo | 1:300,000 | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 1494 | Efate and Plans | Various | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 1575 | Ile Pentecost to Torres Islands | 1:300,000 | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 1577 | Plans in Central Vanuatu | Various | Pacific Ocean - Vanuatu | 49.75 | 54.48 | Capitan's Nautical |
| BA 4602 | Tasman and Coral Seas, Australia to Fiji | 1:3,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4636 | Recifs Bampton to Ile Hunter | 1:1,500,000 | Pacific Ocean | 49.75 | 54.48 | Capitan's Nautical |
| AUS 373 | Frankland Islands to Lizard Islands | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 830 | Russell Island to Low Islets | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 262 | Approaches to Cairns | 1:25,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 270 | Plans in Queensland Sheet 2 | Various | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 280 | Plans in Queensland Sheet 3 | Various | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 831 | Low Islets to Cape Flattery | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 832 | Cape Flattery to Barrow Point | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 374 | Lizard Island to Cape Sidmouth | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 833 | Barrow Point to Claremont Isles | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 834 | Claremont Isles to Cape Weymouth | 1:150,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |
| AUS 375 | Cape Sidmouth to Cape York | 1:300,000 | Australia - Queensland | 49.75 | 54.48 | Capitan's Nautical |

SN 002236

# List and prices of
# s/v Maamalni Navigation Charts not released

| Chart# | Title | Scale | Area Covered | Price | Price w/ tax &/or Shipping | Pricing Source |
|---|---|---|---|---|---|---|
| AUS 281 | First Three Mile opening to Cape Direction | 1:75,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| BA 835 | Cape Weymouth to Cairncross Islets | 1:150,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 839 | Cairncross Islets to Arden Islet | 1:150,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 292 | Adolphus Channel to Prince of Wales Channel | 1:75,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 293 | Prince of Wales Channel | 1:37,500 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 299 | Approaches to Thursday Island | 1:12,500 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| BA 4720 | Booby Island to Cape Wessel | 1:1,500,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| BA 4721 | Cape Wessel to Adele Island | 1:1,500,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 306 | Cape Gray to Elcho Island | 1:300,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 308 | Goulburn Islands to Melville Islands | 1:300,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 309 | Darwin to Penguin Shoal, Eastern Sheet | 1:300,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 26 | Approaches to Port Darwin | 1:50,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| BA 4603 | Australia North Coast and Adjacent Waters | 1:3,500,000 | Australia – Northern Territor | 49.75 | 54.48 | Capitan's Nautical |
| AUS 414 | Rowley Shoals to Lombok Strait | 1:100,000 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| BA 942a | Eastern Archipelago –Sumba to Seran | 1:1,550,000 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| BA 3705 | Selat Lombok and Selat Alas | 1:250,000 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| BA 946 | Ports in Eastern Java, Bali and Lombok | 1:100,000 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| BA 4708 | Australia West Coast | 1:3,500,000 | Australia | 49.75 | 54.48 | Capitan's Nautical |
| BA 941b | Eastern Archipelago –Selat Madura to Selat Makasar | 1:1,552,500 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| BA 941a | Eastern Archipelago – Singapore Strait to Java Sea | 1:1,552,500 | Indonesia | 49.75 | 54.48 | Capitan's Nautical |
| AUS 606 | Approaches to Cocos Islands | 1:150,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| AUS 607 | Cocos Islands | 1:25,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4702 | Chagos Archipelago to Madagascar | 1:3,500,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4714 | Cocos Islands to Ile Saint Paul | 1:350,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 3 | Chagos Archipelago | 1:360,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 725 | Plans in Chagos Archipelago | 1:50,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 712 | Reunion to Mauritius | 1:350,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 711 | Mauritius | 1:350,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 713 | Port Louis and Grande Riviere Noire Bay | 1:50,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 1497 | Reunion | 1:175,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 1495 | La Reunion N, Pt des Chateaux to Pt de la Riviere du | 1:60,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4700 | Port Elizabeth to Mauritius | 1:3,500,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 760 | Baie d'Ampasilava to Mananjary | 1:1,000,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 3800 | Mbashe Point to Maputo | 1:1,000,000 | Indian Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4172 | Tugela River to Ponta Do Ouro | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4173 | Approaches to Richards Bay | 1:37,500 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4174 | Richards Bay Harbour | 1:12,500 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 2095 | Cape Blaize to Port St. Johns | 1:1,000,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 3797 | Green Point to Tongaatbluuf | 1:150,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 3795 | Port Shepstone to Cooper Light | 1:150,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 3794 | Port St Johns to Port Shepstone | 1:150,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 3793 | Shixini Point to Port St Johns | 1:150,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4158 | Great Fish Point to Mbashe Point | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4156 | Cape St. Francis to Great Fish Point | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4157 | Approaches to Port Elizabeth | 1:50,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4155 | Cape St Blaize to Cape St Francis | 1:300,000 Afric | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4154 | Mossel Bay and Approaches | Various | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4153 | Cape Agulhas to Cape St Blaize | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4152 | Table Bay to CApe Agulhas | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4150 | Table Bay to Valsbaai | 1:100,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 1846 | Table Bay | 1:10,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4151 | Cape Deseada to Table Bay | 1:300,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 578 | Cape Columbine to Cape Seal | 1:1,000,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4204 | Walvis Bay to Maputo | 1:3,500,000 | Africa | 49.75 | 54.48 | Capitan's Nautical |
| BA 4203 | Ascension Island and Luanda to Walvis Bay | 1:3,500,000 | Atlantic Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 1771 | Saint Helena | 1:125,000 | Atlantic Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4202 | East Coast of South America | 1:3,500,000 | Atlantic Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 529 | Recife to Cabo De Sao Tome | 1:1,750,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 3975 | Ponta Acu Da Torre to Ilheus | 1:300,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 540 | Baia de Todos os Santos | 1:75,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |

SN 002237

# List and prices of
## s/v Maamalni Navigation Charts not released

| Chart # | Title | Scale | Area Covered | Price | Price w/ tax &/or Shipping | Pricing Source |
|---|---|---|---|---|---|---|
| BA 545 | Ports In Bala de Todos os Santos | 1:20,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 3976 | Aracaju to Ponta Acu Da Torre | 1:300,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 3977 | Macelo to Aracaju | 1:300,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 3978 | Cabedelo to Macelo | 1:300,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 960 | Cabedelo and Macelo | Various | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 969 | Recife and Approaches | Various | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 528 | Sao Luis to Recife | 1:150,000 | South America-Brazil | 49.75 | 54.48 | Capitan's Nautical |
| BA 4216 | North East Coast of South America | 1:3,500,000 | Atlantic Ocean | 49.75 | 54.48 | Capitan's Nautical |
| BA 4402 | Caribbean Sea | 1:2,750,000 | Caribbean Sea | 49.75 | 54.48 | Capitan's Nautical |
| BA 517 | Trinidad to Cayenne | 1:1,500,000 | Caribbean Sea | 49.75 | 54.48 | Capitan's Nautical |
| BA 596 | S Martinique to St Vncent | 1:175,000 | Caribbean Sea | 49.75 | 54.48 | Capitan's Nautical |
| BA 1273 | St. Lucia | 1:60,000 | Caribbean Sea | 49.75 | 54.48 | Capitan's Nautical |
| | TOTAL | | | 11,111.50 | 12,225.5 | |
| | | | | | | |

Seattle Sales Tax – 9.5%, BCP – 7.8%

Page 5 of 5

# EXHIBIT B

| DEPARTMENT OF HOMELAND SECURITY US COAST GUARD CG-1340 (REV 06/04) | BILL OF SALE | THIS SECTION FOR COAST GUARD USE ONLY |
|---|---|---|

OMB APPROVED 1625-0027
EXPIRATION DATE

| 1  VESSEL NAME MAAMALNI | 2  OFFICIAL NUMBER OR HULL ID NUMBER 950894 | |

**3  NAME(S) AND ADDRESS(ES) OF SELLERS**

Bluewater Cruising LLC
2000 Alaskan Way, #256
Seattle, WA  98121

RECORDED

BOOK                    PAGE

PORT (IF NOT FILING PORT)

**3A  TOTAL INTEREST OWNED (IF LESS THAN 100%)** _____ %

DOCUMENTATION OFFICER

**4  NAME(S) AND ADDRESS(ES) OF BUYER(S) AND INTEREST TRANSFERRED TO EACH**

**4A  TOTAL INTEREST TRANSFERRED (100% UNLESS OTHERWISE SPECIFIED)** _____ %

**4B  MANNER OF OWNERSHIP   UNLESS OTHERWISE STATED HEREIN, THIS BILL OF SALE CREATES A TENANCY IN COMMON, WITH EACH TENANT OWNING AN EQUAL UNDIVIDED INTEREST  CHECK ONLY ONE OF THE FOLLOWING BLOCKS TO SHOW ANOTHER FORM OF OWNERSHIP**

☐ JOINT TENANCY WITH RIGHT OF SURVIVORSHIP    ☐ TENANCY BY THE ENTIRETIES    ☐ COMMUNITY PROPERTY

☐ OTHER (DESCRIBE)

**5  CONSIDERATION RECEIVED**

(ONE DOLLAR AND OTHER VALUABLE CONSIDERATION UNLESS OTHERWISE STATED)

**6. I (WE) DO HEREBY SELL TO THE BUYER(S) NAMED ABOVE, THE RIGHT, TITLE AND INTEREST IDENTIFIED IN BLOCK 4 OF THIS BILL OF SALE, IN THE PROPORTION SPECIFIED HEREIN**

VESSEL IS SOLD FREE AND CLEAR OF ALL LIENS, MORTGAGES, AND OTHER ENCUMBRANCES OF ANY KIND AND NATURE, EXCEPT AS STATED ON THE REVERSE HEREOF  VESSEL IS SOLD TOGETHER WITH AN EQUAL INTEREST IN THE MASTS, BOWSPRIT, SAILS, BOATS, ANCHORS, CABLES, TACKLE, FURNITURE, AND ALL OTHER NECESSARIES THERETO APPERTAINING AND BELONGING, EXCEPT AS STATED ON THE REVERSE HEREOF

| 7  SIGNATURES OF SELLER(S) OR PERSON(S) SIGNING ON BEHALF OF SELLER(S) | 8  DATE SIGNED 25 MAY 2012 |

**9  NAME(S) OF PERSON(S) SIGNING ABOVE, AND LEGAL CAPACITY IN WHICH SIGNED (E G , OWNER, AGENT, TRUSTEE, EXECUTOR)**

Suzan Nettleship, Manager

**10  ACKNOWLEDGMENT (TO BE COMPLETED BY NOTARY PUBLIC OR OTHER OFFICIAL AUTHORIZED BY A LAW OF A STATE OR THE UNITED STATES TO TAKE OATHS )**

ON _____ THE PERSON(S) NAMED IN SECTION 9    STATE _____
     (DATE)
ABOVE ACKNOWLEDGED EXECUTION OF THE FOREGOING INSTRUMENT    COUNTY _____
IN THEIR STATED CAPACITY(IES) FOR THE PURPOSE THEREIN
CONTAINED

EXHIBIT
WITNESS
DATE

NOTARY PUBLIC _____
MY COMMISSION EXPIRES _____

PREVIOUS EDITION OBSOLETE                    SN 7530-00-F01-1020

PB000045

REVERSE OF CG-1340 (REV 06/04)

(COMPLETE THIS SECTION ONLY IF VESSEL HAS NEVER BEEN DOCUMENTED AND DOES NOT HAVE A HULL IDENTIFICATION NUMBER )

VESSEL DATA

A BUILDER

B BUILDER'S HULL NUMBER

C FORMER NAME(S)

D FORMER MOTORBOAT NUMBERS

E FORMER ALIEN REGISTRATIONS

F DIMENSIONS L=                          B=                          D=

G PERSON FROM WHOM SELLER OBTAINED VESSEL

SIGNATURE OF SELLER

WARRANTIES/APPURTENANCES/LIMITATIONS/EXCEPTIONS

NONE

INSTRUCTIONS

1  INDICATE CURRENT DOCUMENTED NAME  (IF VESSEL HAS NEVER BEEN DOCUMENTED SELLER MUST COMPLETE AND SIGN DATA SECTION ABOVE )
2  INDICATE OFFICIAL NUMBER AWARDED TO VESSEL OR HULL IDENTIFICATION NUMBER ASSIGNED BY MANUFACTURER  (IF THE VESSEL HAS NO HULL IDENTIFICATION NUMBER AND HAS NEVER BEEN DOCUMENTED, SELLER MUST COMPLETE AND SIGN THE VESSEL DATA SECTION ABOVE )
3  INSERT NAMES AND ADDRESSES OF ALL PERSONS SELLING VESSEL, ALONG WITH TOTAL INTEREST OWNED BY THOSE PERSON S  IF MORE ROOM IS NEEDED, AN ATTACHMENT MAY BE MADE SHOWING THE ADDRESSES OF THE SELLERS
3A  SELF-EXPLANATORY
4  INSERT NAMES AND ADDRESSES OF ALL BUYERS, ALONG WITH THE INTEREST TRANSFERRED TO EACH  IF THERE IS MORE THAN ONE BUYER AND NO DIVISION OF INTEREST IS SHOWN, THIS BILL OF SALE WILL RESULT IN EACH BUYER HOLDING AN EQUAL INTEREST  (IF MORE ROOM IS NEEDED, AN ATTACHMENT MAY BE MADE SHOWING THE ADDRESSES OF THE BUYERS )
4A  SELF-EXPLANATORY
4B  CHECK ONE OF THE BLOCKS TO CREATE A FORM OF OWNERSHIP OTHER THAN A TENANCY IN COMMON  IF "OTHER" IS CHECKED, THE FORM OF OWNERSHIP MUST BE DESCRIBED
5  OPTIONAL IF THE AMOUNT PAID FOR THE VESSEL IS INSERTED, IT WILL BE NOTED ON THE VESSEL'S GENERAL INDEX
6  SELF-EXPLANATORY  USE "REMARKS" SECTION ABOVE IF VESSEL IS NOT SOLD FREE AND CLEAR, OR TO LIST VESSEL APPURTENANCES WHICH ARE NOT SOLD WITH THE VESSEL
7  SELF-EXPLANATORY
8  SHOW THE DATE ON WHICH THE INSTRUMENT IS SIGNED
9  IN ADDITION TO THE PRINTED OR TYPED NAME OF THE SIGNER, SHOW WHETHER THAT PERSON WAS ACTING AS AN OWNER, AS AN AGENT FOR AN OWNER, AS TRUSTEE, AS THE PERSONAL REPRESENTATIVE OR EXECUTOR OF AN ESTATE, OR OTHER CAPACITY WHICH ENTITLED THAT PERSON TO SIGN THE BILL OF SALE
10  ANY ACKNOWLEDGMENT IN SUBSTANTIAL COMPLIANCE WITH THE LAW OF THE STATE WHERE TAKEN MAY BE ATTACHED TO THIS INSTRUMENT IN LIEU OF THE PREPRINTED ACKNOWLEDGMENT

PRIVACY ACT STATEMENT

IN ACCORDANCE WITH 5 USC 552(A), THE FOLLOWING INFORMATION IS PROVIDED TO YOU WHEN SUPPLYING PERSONAL INFORMATION TO THE U S  COAST GUARD

1  AUTHORITY  SOLICITATION OF THIS INFORMATION IS AUTHORIZED BY 46 USC, CHAPTER 313 AND 46 CFR, PART 67

2  THE PRINCIPAL PURPOSES FOR WHICH THIS INSTRUMENT IS TO BE USED ARE

    (A) TO PROVIDE A RECORD, AVAILABLE FOR PUBLIC INSPECTION AND COPYING, OF THE SALE OR OTHER CHANGE IN OWNERSHIP OF A VESSEL WHICH IS DOCUMENTED, WILL BE DOCUMENTED, OR HAS BEEN DOCUMENTED PURSUANT TO 46 USC, CHAPTER 121
    (B)  PLACEMENT OF THIS INSTRUMENT IN A BOOK FOR EXAMINATION BY GOVERNMENTAL AUTHORITIES AND MEMBERS OF THE GENERAL PUBLIC

3  THE ROUTINE USE WHICH MAY BE MADE OF THIS INFORMATION INCLUDES DEVELOPMENT OF STATISTICAL DATA CONCERNING DOCUMENTED VESSELS

4  DISCLOSURE OF THE INFORMATION REQUESTED ON THIS FORM IS VOLUNTARY  HOWEVER, FAILURE TO PROVIDE THE INFORMATION COULD PRECLUDE FILING OF A BILL OF SALE AND DOCUMENTATION OF THE VESSEL NAMED HEREIN PURSUANT TO 46 USC, CHAPTER 121  MOREOVER, BILLS OF SALE WHICH ARE NOT FILED ARE NOT DEEMED TO BE VALID AGAINST ANY PERSON EXCEPT THE GRANTOR OR A PERSON HAVING ACTUAL KNOWLEDGE OF THE SALE  (46 USC 31321(A))

AN AGENCY MAY NOT CONDUCT OR SPONSOR, AND A PERSON IS NOT REQUIRED TO RESPOND TO A COLLECTION OF INFORMATION UNLESS IT DISPLAYS A VALID OMB CONTROL NUMBER

THE COAST GUARD ESTIMATES THAT THE AVERAGE BURDEN FOR THIS FORM IS 20 MINUTES  YOU MAY SUBMIT ANY COMMENTS CONCERNING THE ACCURACY OF THIS BURDEN ESTIMATE OR MAKE SUGGESTIONS FOR REDUCING THE BURDEN TO  U S  COAST GUARD, NATIONAL VESSEL DOCUMENTATION CENTER, 792 T J JACKSON DRIVE, FALLING WATERS, WEST VIRGINIA  25419, OR OFFICE OF MANAGEMENT AND BUDGET, PAPERWORK REDUCTION PROJECT (1625-0027), WASHINGTON, DC 20503



U S Department of State

## INDIVIDUAL ACKNOWLEDGMENT CERTIFICATE

**VENUE**

New Zealand
*(Country)*

------------
*(State, Province, etc )*

Auckland
*(City)*

Consulate General of the U.S.A
*(Name of consular post)*

I certify that on this day the individual named below appeared before me and
acknowledged to me that the attached instrument was executed freely and voluntarily.

Suzan Leigh Nettleship
*(Typed Name of Individual)*

*(Signature of Consular Officer)*

Dana D. Deree
*(Typed Name of Consular Officer)*

Consul
*(Title of Consular Officer)*

05-25-2012
Date *(mm-dd-yyyy)*

**(SEAL)**

DS-1986
05-2006

# EXHIBIT C



From: Maamalni <maamalni@mac.com>
Subject: Re: MaaMalni
Date: June 19, 2012 1:58:57 PM PDT
To: Charlie Guildner <Charlie.Guildner@peoplesbank-wa.com>
Bcc: Peter Dawson <peter@dawsonlaw.co.nz>, Forrester Grant <forrester@dawsonlaw.co.nz>

Mr. Guildner,

Thank you for your e-mail. It is a little difficult to answer your question as you have not indicated what is being shipped. Moreover, I had less than 24 hours to review and pack items from 6 years of living in my home, all of which was in a confine space not conducive to efficiency or thoroughness. As a result, a number of storage areas were not reviewed. Further, the required inventory was developed from memory without benefit of an in situ review. There remained an extensive list of disputed items. A delivery address will be dependent on what is actually being delivered. Suffice it to say, the location will be in the State of Washington and would require a scheduled delivery.

What is more troubling and consequential is your approach toward sale of the vessel. S/v Maamalni is not a Beneteau or other production boat, but is a custom designed and built vessel. Without an understanding of the vessel and benefit of specific detailed intelligence about the vessel's systems and capabilities knowledge, you will not realize the maximum value obtainable from proper marketing and that has a direct impact on me. Further, I continually requested the opportunity to complete certain maintenance items that required immediate attention. When I was finally allowed on to the vessel for those few short hours, it was apparent that lack of attention to these issues had already had a deleterious impact on the vessel.

Suzan Nettleship
+1 (206) 604-9971

On Jun 13, 2012, at 1:32 PM, Charlie Guildner wrote:

Suzan and Michael: I am working with a broker in Auckland to market the vessel. They are preparing to send back personal items that you were not able to take with you when you left (at our expense as agreed). I wanted to touch base with you directly to see if there are particular items that you wish returned that were contended at the time. Also, I believe there will be some items that our broker does not feel will enhance the value of the vessel and I am prepared to have them sent back also.

Charlie Guildner
Peoples Bank

-----Original Message-----
From: Suzan Nettleship [mailto:maamalni@mac.com]
Sent: Tuesday, April 24, 2012 3:31 PM
To: Charlie Guildner
Subject: Re: MaaMalni

Charlie,
I am in receipt of your e-mail. I am highly motivated to structure with you an on-going financial relationship that is workable. I need the day to concentrate my thoughts and resources. I will give you a call tomorrow.

Suzan Nettleship & Michael Bell
s/v Maamalni
+64-211-604-732

On Apr 23, 2012, at 8:22 PM, Charlie Guildner wrote:

Suzan, subject to final review and approval of our legal counsel, I am prepared to offer the following agreement.

You will pay $30,000 to Peoples Bank to be applied to unpaid interest, fees and principle payments.
You will execute a Deed of Trust against the Naches River Home to provide the Bank with additional collateral to better secure your debt.
You will sign a document in the New Zealand court admitting liability for the debt and consent to a judgment being entered in the Bank's favor in the event there is a breach to our agreement.

You will be allowed to return to the vessel to live aboard however she will remain arrested and in control of the New Zealand Registrar and she will be secured by whatever means necessary to keep her from leaving her current mooring.

You will be given 90 days to pay the Bank in full the entire balance of principle, interest, fees and costs. You may obtain extensions to the 90 days

# EXHIBIT D



From: Maamalni <maamalni@mac.com>
Subject: Re: MaaMalni
Date: June 19, 2012 1:58:57 PM PDT
To: Charlie Guildner <Charlie.Guildner@peoplesbank-wa.com>
Bcc: Peter Dawson <peter@dawsonlaw.co.nz>, Forrester Grant <forrester@dawsonlaw.co.nz>

Mr. Guildner,

Thank you for your e-mail. It is a little difficult to answer your question as you have not indicated what is being shipped. Moreover, I had less than 24 hours to review and pack items from 6 years of living in my home, all of which was in a confine space not conducive to efficiency or thoroughness. As a result, a number of storage areas were not reviewed. Further, the required inventory was developed from memory without benefit of an in situ review. There remained an extensive list of disputed items. A delivery address will be dependent on what is actually being delivered. Suffice it to say, the location will be in the State of Washington and would require a scheduled delivery.

What is more troubling and consequential is your approach toward sale of the vessel. S/v Maamalni is not a Beneteau or other production boat, but is a custom designed and built vessel. Without an understanding of the vessel and benefit of specific detailed intelligence about the vessel's systems and capabilities knowledge, you will not realize the maximum value obtainable from proper marketing and that has a direct impact on me. Further, I continually requested the opportunity to complete certain maintenance items that required immediate attention. When I was finally allowed on to the vessel for those few short hours, it was apparent that lack of attention to these issues had already had a deleterious impact on the vessel.

Suzan Nettleship
+1 (206) 604-9971

On Jun 13, 2012, at 1:32 PM, Charlie Guildner wrote:

Suzan and Michael: I am working with a broker in Auckland to market the vessel. They are preparing to send back personal items that you were not able to take with you when you left (at our expense as agreed). I wanted to touch base with you directly to see if there are particular items that you wish returned that were contended at the time. Also, I believe there will be some items that our broker does not feel will enhance the value of the vessel and I am prepared to have them sent back also.

Charlie Guildner
Peoples Bank

-----Original Message-----
From: Suzan Nettleship [mailto:maamalni@mac.com]
Sent: Tuesday, April 24, 2012 3:31 PM
To: Charlie Guildner
Subject: Re: MaaMalni

Charlie,
I am in receipt of your e-mail. I am highly motivated to structure with you an on-going financial relationship that is workable. I need the day to concentrate my thoughts and resources. I will give you a call tomorrow.

Suzan Nettleship & Michael Bell
s/v Maamalni
+64-211-804-732

On Apr 23, 2012, at 8:22 PM, Charlie Guildner wrote:

Suzan, subject to final review and approval of our legal counsel, I am prepared to offer the following agreement.

You will pay $30,000 to Peoples Bank to be applied to unpaid interest, fees and principle payments.
You will execute a Deed of Trust against the Naches River Home to provide the Bank with additional collateral to better secure your debt.
You will sign a document in the New Zealand court admitting liability for the debt and consent to a judgment being entered in the Bank's favor in the event there is a breach to our agreement.

You will be allowed to return to the vessel to live aboard however she will remain arrested and in control of the New Zealand Registrar and she will be secured by whatever means necessary to keep her from leaving her current mooring.

You will be given 90 days to pay the Bank in full the entire balance of principle, interest, fees and costs. You may obtain extensions to the 90 days